# EXHIBIT A

# TELEPHONE CALLS



| | | | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|---|---|
| | | | | 3249103554 | 380547517-00001 | 06/15/15 | 21 of 46 |

## Detail for Traci Hylland: 605-▒▒▒-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16 | 10:02A | ▒ | Off-Peak | N&W | ▒ | ▒ | 1 | --- | --- | --- |
| 5/16 | 10:08A | ▒ | Off-Peak | N&W | ▒ | ▒ | 1 | --- | --- | --- |
| 5/16 | 10:09A | ▒ | Off-Peak | N&W | ▒ | ▒ | 1 | --- | --- | --- |
| 5/16 | 10:10A | ▒ | Off-Peak | N&W | ▒ | ▒ | 3 | --- | --- | --- |
| 5/16 | 1:01▒ | 847-224-0823 | Off-Peak | N&W | Corona CA | Incoming CL | 21 | --- | --- | --- |
| 5/16 | 4:02P | ▒ | Off-Peak | N&W | ▒ | ▒ | 2 | --- | --- | --- |
| 5/16 | 7:15P | ▒ | Off-Peak | N&W | ▒ | ▒ | 1 | --- | --- | --- |
| 5/16 | 7:19P | ▒ | Off-Peak | N&W | ▒ | ▒ | 1 | --- | --- | --- |
| 5/16 | 10:04P | 847-224-0823 | Off-Peak | N&W | Corona CA | Incoming CL | 25 | --- | --- | --- |
| 5/17 | 5:26A | 847-224-0823 | Off-Peak | N&W | Corona CA | Incoming CL | 2 | --- | --- | --- |
| 5/17 | 5:29A | 847-224-0823 | Off-Peak | N&W | Indian Wel CA | Northbrook IL | 17 | --- | --- | --- |
| 5/17 | 11:08A | ▒ | Off-Peak | N&W | ▒ | ▒ | 2 | --- | --- | --- |
| 5/17 | 3:24P | ▒ | Off-Peak | N&W | ▒ | ▒ | 1 | --- | --- | --- |
| 5/17 | 3:30P | ▒ | Off-Peak | N&W | ▒ | ▒ | 2 | --- | --- | --- |
| 5/17 | 9:10P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/17 | 10:48P | ▒ | Off-Peak | N&W | ▒ | ▒ | 1 | --- | --- | --- |
| 5/17 | 10:52P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 5/17 | 11:24P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 9 | --- | --- | --- |
| 5/17 | 11:34P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 12 | --- | --- | --- |
| 5/18 | 6:56A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 5/18 | 6:57A | ▒ | Peak | M2MAllow | ▒ | ▒ | 1 | --- | --- | --- |
| 5/18 | 6:57A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Northbrook IL | 9 | --- | --- | --- |
| 5/18 | 8:38A | ▒ | Peak | PlanAllow | ▒ | ▒ | 8 | --- | --- | --- |
| 5/18 | 8:51A | ▒ | Peak | PlanAllow | ▒ | ▒ | 6 | --- | --- | --- |
| 5/18 | 10:40A | ▒ | Peak | M2MAllow | ▒ | ▒ | 1 | --- | --- | --- |
| 5/18 | 11:16A | ▒ | Peak | M2MAllow | ▒ | ▒ | 4 | --- | --- | --- |
| 5/18 | 11:30A | ▒ | Peak | PlanAllow | ▒ | ▒ | 1 | --- | --- | --- |
| 5/18 | 1:10P | ▒ | Peak | M2MAllow | ▒ | ▒ | 13 | --- | --- | --- |
| 5/18 | 1:23P | ▒ | Peak | M2MAllow | ▒ | ▒ | 1 | --- | --- | --- |
| 5/18 | 1:27P | ▒ | Peak | PlanAllow | ▒ | ▒ | 3 | --- | --- | --- |
| 5/18 | 1:39P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Northbrook IL | 14 | --- | --- | --- |
| 5/18 | 2:43P | ▒ | Peak | M2MAllow | ▒ | ▒ | 10 | --- | --- | --- |
| 5/18 | 3:12P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |
| 5/18 | 3:37P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 5/18 | 4:41P | ▒ | Peak | PlanAllow | ▒ | ▒ | 3 | --- | --- | --- |
| 5/18 | 8:31P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |
| 5/18 | 11:16P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |
| 5/19 | 6:52A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/19 | 8:25A | ▒ | Peak | PlanAllow | ▒ | ▒ | 1 | --- | --- | --- |
| 5/19 | 10:18A | ▒ | Peak | M2MAllow | ▒ | ▒ | 1 | --- | --- | --- |
| 5/19 | 11:49A | ▒ | Peak | M2MAllow | ▒ | ▒ | 1 | --- | --- | --- |
| 5/19 | 11:50A | ▒ | Peak | M2MAllow | ▒ | ▒ | 13 | --- | --- | --- |
| 5/19 | 12:08P | ▒ | Peak | PlanAllow | ▒ | ▒ | 48 | --- | --- | --- |
| 5/19 | 1:22P | ▒ | Peak | M2MAllow | ▒ | ▒ | 2 | --- | --- | --- |
| 5/19 | 1:24P | ▒ | Peak | M2MAllow | ▒ | ▒ | 1 | --- | --- | --- |

**verizon** wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3249103554 | 380547517–00001 | 06/15/15 | 22 of 46 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19 | 2:30P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 5/19 | 3:26P | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 1 | --- | --- | --- |
| 5/19 | 3:33P | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 1 | --- | --- | --- |
| 5/19 | 3:45P | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 1 | --- | --- | --- |
| 5/19 | 3:49P | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 1 | --- | --- | --- |
| 5/19 | 5:37P | ▓▓▓▓▓▓▓ | Peak | PlanAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 7 | --- | --- | --- |
| 5/19 | 5:55P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 3 | --- | --- | --- |
| 5/19 | 6:02P | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 1 | --- | --- | --- |
| 5/19 | 6:04P | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 2 | --- | --- | --- |
| 5/19 | 8:58P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 5/19 | 11:30P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 22 | --- | --- | --- |
| 5/20 | 7:10A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 5/20 | 9:45A | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 19 | --- | --- | --- |
| 5/20 | 9:59A | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 5/20 | 10:04A | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 1 | --- | --- | --- |
| 5/20 | 10:13A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 33 | --- | --- | --- |
| 5/20 | 11:20A | ▓▓▓▓▓▓▓ | Peak | PlanAllow | ▓▓▓▓▓▓ | Palmdesert CA | 2 | --- | --- | --- |
| 5/20 | 1:07P | ▓▓▓▓▓▓▓ | Peak | PlanAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 52 | --- | --- | --- |
| 5/20 | 8:11P | ▓▓▓▓▓▓▓ | Peak | M2MAllow | ▓▓▓▓▓▓ | ▓▓▓▓▓▓ | 38 | --- | --- | --- |
| 5/20 | 8:50P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 5/20 | 11:15P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 4 of 18 PageID #: 62

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3262667718 | 380547517-00001 | 07/15/15 | 14 of 45 |

## Monthly Charges, continued

Total Current Charges for 605-321-5894 .................................. $63.36

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

## Detail for Traci Hylland: 605-321-5894

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/21 | 6:59A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 12 | -- | -- | -- |
| 5/21 | 9:54A | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/21 | 11:46A | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/21 | 1:19P | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/21 | 1:38P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | -- | -- | -- |
| 5/21 | 2:51P | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/21 | 3:43P | | Peak | M2MAllow | | | 4 | -- | -- | -- |
| 5/21 | 3:46P | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 12 | -- | -- | -- |
| 5/21 | 3:58P | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/21 | 4:02P | | Peak | PlanAllow | | | 3 | -- | -- | -- |
| 5/21 | 4:05P | | Peak | M2MAllow | | | 14 | -- | -- | -- |
| 5/21 | 4:19P | | Peak | M2MAllow,CallWait | | | 8 | -- | -- | -- |
| 5/21 | 5:19P | | Peak | PlanAllow | | | 2 | -- | -- | -- |
| 5/21 | 8:55P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | -- | -- | -- |
| 5/21 | 11:15P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 49 | -- | -- | -- |
| 5/22 | 12:05A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Northbrook IL | 1 | -- | -- | -- |
| 5/22 | 7:02A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | -- | -- | -- |
| 5/22 | 9:25A | | Peak | PlanAllow | | | 6 | -- | -- | -- |
| 5/22 | 9:30A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Northbrook IL | 3 | -- | -- | -- |
| 5/22 | 10:45A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 12 | -- | -- | -- |
| 5/22 | 11:32A | | Peak | PlanAllow | | | 4 | -- | -- | -- |
| 5/22 | 1:10P | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/22 | 1:20P | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/22 | 2:56P | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/22 | 4:19P | | Peak | M2MAllow | | | 1 | -- | -- | -- |
| 5/22 | 4:21P | | Peak | M2MAllow | | | 3 | -- | -- | -- |
| 5/22 | 5:48P | | Peak | M2MAllow | | | 2 | -- | -- | -- |
| 5/22 | 6:05P | | Peak | M2MAllow | | | 2 | -- | -- | -- |
| 5/22 | 6:08P | | Peak | PlanAllow | | | 1 | -- | -- | -- |
| 5/22 | 6:42P | | Peak | PlanAllow | | | 1 | -- | -- | -- |
| 5/22 | 9:18P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 13 | -- | -- | -- |
| 5/22 | 9:42P | | Off-Peak | N&W | | | 1 | -- | -- | -- |
| 5/22 | 9:45P | | Off-Peak | N&W | | | 1 | -- | -- | -- |
| 5/22 | 11:37P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 22 | -- | -- | -- |
| 5/23 | 7:20A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 1 | -- | -- | -- |
| 5/23 | 7:41A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 1 | -- | -- | -- |
| 5/23 | 7:46A | | Off-Peak | N&W | | | 2 | -- | -- | -- |
| 5/23 | 4:38P | | Off-Peak | N&W | | | 1 | -- | -- | -- |

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 5 of 18 PageID #: 63

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3262667718 | 380547517-00001 | 07/15/15 | 15 of 45 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23 | 6:43P | ███-███-████ | Off-Peak | N&W | ███████████ | ███████████ | 9 | --- | --- | --- |
| 5/23 | 10:13P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |
| 5/23 | 11:19P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 31 | --- | --- | --- |
| 5/24 | 8:11A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 5/24 | 2:57P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 2 | --- | --- | --- |
| 5/24 | 2:58P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 21 | --- | --- | --- |
| 5/24 | 3:49P | ███-███-████ | Off-Peak | N&W | ███████████ | ███████████ | 17 | --- | --- | --- |
| 5/24 | 11:03P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 53 | --- | --- | --- |
| 5/25 | 6:58A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/25 | 9:12A | ███-███-████ | Peak | PlanAllow | ███████████ | ███████████ | 2 | --- | --- | --- |
| 5/25 | 9:38A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |
| 5/25 | 11:15A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 5/25 | 1:01P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 5/25 | 4:23P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 2 | --- | --- | --- |
| 5/25 | 4:26P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 3 | --- | --- | --- |
| 5/25 | 4:28P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 8 | --- | --- | --- |
| 5/25 | 5:22P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 10 | --- | --- | --- |
| 5/25 | 5:33P | ███-███-████ | Peak | PlanAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/25 | 5:41P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/25 | 6:55P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/25 | 6:56P | ███-███-████ | Peak | PlanAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/25 | 9:06P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 7 | --- | --- | --- |
| 5/26 | 6:55A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 7 | --- | --- | --- |
| 5/26 | 12:23P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 8 | --- | --- | --- |
| 5/26 | 2:38P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 5/26 | 3:06P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 2 | --- | --- | --- |
| 5/26 | 4:20P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/26 | 4:27P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/26 | 4:45P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 3 | --- | --- | --- |
| 5/26 | 5:51P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/26 | 5:54P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/26 | 8:53P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 5/26 | 11:32P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/27 | 6:55A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 5/27 | 8:59A | ███-███-████ | Peak | PlanAllow | ███████████ | ███████████ | 2 | --- | --- | --- |
| 5/27 | 9:02A | ███-███-████ | Peak | PlanAllow | ███████████ | ███████████ | 2 | --- | --- | --- |
| 5/27 | 10:05A | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/27 | 10:14A | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/27 | 10:20A | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 17 | --- | --- | --- |
| 5/27 | 11:46A | ███-███-████ | Peak | PlanAllow | ███████████ | ███████████ | 3 | --- | --- | --- |
| 5/27 | 12:02P | ███-███-████ | Peak | PlanAllow | ███████████ | ███████████ | 1 | --- | --- | --- |
| 5/27 | 1:41P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/27 | 2:01P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 25 | --- | --- | --- |
| 5/27 | 2:27P | ███-███-████ | Peak | M2MAllow | ███████████ | ███████████ | 2 | --- | --- | --- |
| 5/27 | 2:57P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 4 | --- | --- | --- |



| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | 3262667718 | 380547517-00001 | 07/15/15 | 16 of 45 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27 | 3:08P | | Peak | M2MAllow | | | 3 | --- | --- | --- |
| 5/27 | 3:22P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/27 | 3:45P | | Peak | M2MAllow | | | 6 | --- | --- | --- |
| 5/27 | 4:24P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 5/27 | 5:08P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 5/27 | 7:03P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 5/27 | 8:57P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 5/27 | 11:21P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |
| 5/28 | 6:58A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/28 | 9:25A | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 5/28 | 9:26A | | Peak | M2MAllow | | | 12 | --- | --- | --- |
| 5/28 | 9:46A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 5/28 | 10:06A | | Peak | M2MAllow | | | 13 | --- | --- | --- |
| 5/28 | 1:05P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 5/28 | 1:06P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 5/28 | 1:07P | | Peak | PlanAllow | | | 61 | --- | --- | --- |
| 5/28 | 2:08P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 5/28 | 2:28P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 5/28 | 5:14P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 5/28 | 5:27P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 5/28 | 5:30P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 5/28 | 5:54P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 5/28 | 8:53P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 21 | --- | --- | --- |
| 5/28 | 11:20P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 5/29 | 7:00A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 5/29 | 10:59A | | Peak | M2MAllow | | | 15 | --- | --- | --- |
| 5/29 | 11:14A | | Peak | M2MAllow | | | 22 | --- | --- | --- |
| 5/29 | 11:35A | | Peak | M2MAllow | | | 10 | --- | --- | --- |
| 5/29 | 1:11P | | Peak | PlanAllow | | | 2 | --- | --- | --- |
| 5/29 | 1:19P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 9 | --- | --- | --- |
| 5/29 | 11:14P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 5/30 | 6:55A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 5/30 | 10:49P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 5/30 | 11:39P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 25 | --- | --- | --- |
| 5/31 | 7:33A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 5/31 | 3:29P | | Off-Peak | N&W | | | 6 | --- | --- | --- |
| 5/31 | 8:45P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 5/31 | 9:13P | | Off-Peak | N&W | | | 1 | --- | --- | --- |
| 5/31 | 9:34P | | Off-Peak | N&W | | | 28 | --- | --- | --- |
| 5/31 | 10:47P | | Off-Peak | N&W | | | 39 | --- | --- | --- |
| 5/31 | 11:26P | | Off-Peak | N&W | | | 15 | --- | --- | --- |
| 6/01 | 12:04A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 69 | --- | --- | --- |
| 6/01 | 7:20A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 8 | --- | --- | --- |
| 6/01 | 11:48A | | Peak | PlanAllow | | | 11 | --- | --- | --- |
| 6/01 | 12:01P | | Peak | PlanAllow | | | 27 | --- | --- | --- |

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 7 of 18 PageID #: 65

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3262667718 | 380547517-00001 | 07/15/15 | 17 of 45 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/01 | 12:31P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 23 | --- | --- | --- |
| 6/01 | 4:24P | ███████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/01 | 4:43P | ███████ | Peak | M2MAllow | ███████ | ███████ | 29 | --- | --- | --- |
| 6/01 | 5:13P | ███████ | Peak | M2MAllow | ███████ | ███████ | 6 | --- | --- | --- |
| 6/01 | 5:21P | ███████ | Peak | PlanAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/01 | 8:43P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 6/01 | 11:49P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 6/02 | 6:43A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/02 | 2:06P | ███████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/02 | 4:05P | ███████ | Peak | PlanAllow | ███████ | ███████ | 52 | --- | --- | --- |
| 6/02 | 4:57P | ███████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/02 | 5:41P | ███████ | Peak | M2MAllow | ███████ | ███████ | 22 | --- | --- | --- |
| 6/02 | 6:02P | ███████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/02 | 8:42P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |
| 6/02 | 11:31P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |
| 6/03 | 7:12A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 6/03 | 9:39A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 6/03 | 10:22A | ███████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/03 | 10:27A | ███████ | Peak | PlanAllow | ███████ | ███████ | 8 | --- | --- | --- |
| 6/03 | 10:50A | ███████ | Peak | M2MAllow | ███████ | ███████ | 3 | --- | --- | --- |
| 6/03 | 11:23A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 6 | --- | --- | --- |
| 6/03 | 1:23P | ███████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/03 | 2:44P | ███████ | Peak | M2MAllow | ███████ | ███████ | 7 | --- | --- | --- |
| 6/03 | 4:56P | ███████ | Peak | M2MAllow | ███████ | ███████ | 22 | --- | --- | --- |
| 6/03 | 5:17P | ███████ | Peak | M2MAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/03 | 8:33P | ███████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/03 | 8:35P | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/03 | 8:49P | ███████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/03 | 11:22P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 3 | --- | --- | --- |
| 6/04 | 7:14A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 6/04 | 11:14A | ███████ | Peak | M2MAllow | ███████ | ███████ | 14 | --- | --- | --- |
| 6/04 | 11:36A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/04 | 12:50P | ███████ | Peak | M2MAllow | ███████ | ███████ | 3 | --- | --- | --- |
| 6/04 | 12:53P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 6 | --- | --- | --- |
| 6/04 | 12:58P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/04 | 3:16P | ███████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/04 | 3:59P | ███████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/04 | 4:17P | ███████ | Peak | M2MAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/04 | 5:45P | ███████ | Peak | PlanAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/04 | 7:14P | ███████ | Peak | M2MAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/04 | 7:35P | ███████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/04 | 8:10P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Northbrook IL | 10 | --- | --- | --- |
| 6/04 | 11:20P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 6/05 | 6:28A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/05 | 10:15A | ███████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |

**verizon** wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3262667718 | 380547517-00001 | 07/15/15 | 18 of 45 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/05 | 11:22A | ███-███-████ | Peak | M2MAllow | Sioux Fall SD | Sioux Fall SD | 1 | --- | --- | --- |
| 6/05 | 1:36P | 847-224-0823 | Peak | M2MAllow | Sioux City IA | Incoming CL | 10 | --- | --- | --- |
| 6/05 | 1:45P | 847-224-0823 | Peak | M2MAllow | Sioux City IA | Incoming CL | 11 | --- | --- | --- |
| 6/05 | 9:04P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 2 | --- | --- | --- |
| 6/05 | 9:39P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 5 | --- | --- | --- |
| 6/05 | 11:19P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 6/06 | 7:12A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 4 | --- | --- | --- |
| 6/06 | 7:16A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 9 | --- | --- | --- |
| 6/06 | 10:22A | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 15 | --- | --- | --- |
| 6/06 | 12:15P | 847-224-0823 | Off-Peak | N&W,ConfCall | Sioux Fall SD | Northbrook IL | 9 | --- | --- | --- |
| 6/06 | 1:35P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Northbrook IL | 7 | --- | --- | --- |
| 6/06 | 2:34P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 48 | --- | --- | --- |
| 6/06 | 9:00P | ███-███-████ | Off-Peak | N&W | ███████ | Incoming | 24 | --- | --- | --- |
| 6/06 | 9:23P | ███-███-████ | Off-Peak | N&W,CallWait | ███████ | ███████ | 20 | --- | --- | --- |
| 6/06 | 9:27P | 847-224-0823 | Off-Peak | N&W,CallWait | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |
| 6/06 | 9:42P | ███-███-████ | Off-Peak | N&W,CallWait | ███████ | ███████ | 1 | --- | --- | --- |
| 6/06 | 9:47P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 5 | --- | --- | --- |
| 6/06 | 9:51P | ███-███-████ | Off-Peak | N&W,CallWait | ███████ | Incoming | 11 | --- | --- | --- |
| 6/06 | 10:01P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 14 | --- | --- | --- |
| 6/06 | 11:26P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 6/07 | 7:55A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 12 | --- | --- | --- |
| 6/07 | 2:02P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Northbrook IL | 53 | --- | --- | --- |
| 6/07 | 2:58P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Northbrook IL | 5 | --- | --- | --- |
| 6/07 | 3:07P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 8 | --- | --- | --- |
| 6/07 | 6:07P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 18 | --- | --- | --- |
| 6/07 | 8:11P | ███-███-████ | Off-Peak | N&W | ███████ | ███████ | 2 | --- | --- | --- |
| 6/07 | 8:31P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 6/08 | 6:56A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/08 | 11:17A | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/08 | 11:18A | ███-███-████ | Peak | M2MAllow,ConfCall | ███████ | ███████ | 3 | --- | --- | --- |
| 6/08 | 11:50A | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/08 | 11:53A | ███-███-████ | Peak | PlanAllow | ███████ | ███████ | 5 | --- | --- | --- |
| 6/08 | 1:06P | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 3 | --- | --- | --- |
| 6/08 | 1:11P | ███-███-████ | Peak | PlanAllow | ███████ | Incoming | 4 | --- | --- | --- |
| 6/08 | 1:23P | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/08 | 1:29P | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/08 | 2:26P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 6/08 | 3:12P | ███-███-████ | Peak | PlanAllow | ███████ | Incoming | 2 | --- | --- | --- |
| 6/08 | 4:42P | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/08 | 6:14P | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/08 | 8:44P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/08 | 11:54P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 6/09 | 7:00A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/09 | 9:33A | ███-███-████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 9:57A | ███-███-████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |

Case 4:16-cv-04060-RAL Document 14-1 Filed 06/21/16 Page 9 of 18 PageID #: 67

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3262667718 | 380547517-00001 | 07/15/15 | 19 of 45 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/09 | 10:00A | ███████ | Peak | M2MAllow | ███████ | ███████ | 6 | --- | --- | --- |
| 6/09 | 11:49A | ███████ | Peak | M2MAllow | ███████ | ███████ | 12 | --- | --- | --- |
| 6/09 | 12:00P | ███████ | Peak | M2MAllow | ███████ | ███████ | 16 | --- | --- | --- |
| 6/09 | 1:14P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 6/09 | 2:56P | ███████ | Peak | M2MAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/09 | 4:25P | ███████ | Peak | PlanAllow | ███████ | ███████ | 5 | --- | --- | --- |
| 6/09 | 4:30P | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 4:31P | ███████ | Peak | PlanAllow | ███████ | ███████ | 3 | --- | --- | --- |
| 6/09 | 4:34P | ███████ | Peak | PlanAllow | ███████ | ███████ | 11 | --- | --- | --- |
| 6/09 | 4:47P | ███████ | Peak | PlanAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/09 | 4:51P | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 4:51P | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 4:52P | ███████ | Peak | PlanAllow,CallWait | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 4:53P | ███████ | Peak | PlanAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/09 | 4:55P | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 4:57P | ███████ | Peak | M2MAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/09 | 5:01P | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 7 | --- | --- | --- |
| 6/09 | 5:07P | ███████ | Peak | PlanAllow,CallWait | ███████ | ███████ | 2 | --- | --- | --- |
| 6/09 | 5:08P | ███████ | Peak | M2MAllow,CallWait | ███████ | ███████ | 2 | --- | --- | --- |
| 6/09 | 5:09P | ███████ | Peak | PlanAllow,CallWait | ███████ | ███████ | 2 | --- | --- | --- |
| 6/09 | 5:15P | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 5:15P | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/09 | 5:37P | ███████ | Peak | M2MAllow | ███████ | ███████ | 3 | --- | --- | --- |
| 6/09 | 5:43P | ███████ | Peak | PlanAllow | ███████ | ███████ | 3 | --- | --- | --- |
| 6/09 | 5:46P | ███████ | Peak | PlanAllow | ███████ | ███████ | 5 | --- | --- | --- |
| 6/09 | 9:08P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Northbrook IL | 16 | --- | --- | --- |
| 6/10 | 6:59A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/10 | 10:27A | ███████ | Peak | M2MAllow | ███████ | ███████ | 50 | --- | --- | --- |
| 6/10 | 11:22A | ███████ | Peak | M2MAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/10 | 11:37A | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/10 | 12:49P | ███████ | Peak | PlanAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/10 | 1:18P | ███████ | Peak | M2MAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/10 | 1:58P | ███████ | Peak | PlanAllow | ███████ | ███████ | 2 | --- | --- | --- |
| 6/10 | 3:54P | ███████ | Peak | M2MAllow | ███████ | ███████ | 5 | --- | --- | --- |
| 6/10 | 8:55P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/10 | 9:48P | ███████ | Off-Peak | N&W | ███████ | ███████ | 20 | --- | --- | --- |
| 6/10 | 11:34P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 2 | --- | --- | --- |
| 6/11 | 6:58A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/11 | 9:02A | ███████ | Peak | PlanAllow | ███████ | ███████ | 5 | --- | --- | --- |
| 6/11 | 10:36A | ███████ | Peak | PlanAllow | ███████ | ███████ | 1 | --- | --- | --- |
| 6/11 | 12:30P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 6/11 | 1:01P | ███████ | Peak | PlanAllow | ███████ | ███████ | 4 | --- | --- | --- |
| 6/11 | 2:48P | 847-224-0823 | Peak | M2MAllow | Worthingto MN | Incoming CL | 3 | --- | --- | --- |
| 6/11 | 11:14P | 847-224-0823 | Off-Peak | N&W | Saint Pete MN | Incoming CL | 9 | --- | --- | --- |
| 6/12 | 6:59A | 847-224-0823 | Peak | M2MAllow | Saint Pete MN | Northbrook IL | 6 | --- | --- | --- |




Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 10 of 18 PageID #: 68

| Invoice Number | Account Number | Date Due | Page |
| --- | --- | --- | --- |
| 3262667718 | 380547517-00001 | 07/15/15 | 20 of 45 |

## Detail for Traci Hylland: 605-■■■-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6/12 | 2:40P | 847-224-0823 | Peak | M2MAllow | Saint Pete MN | Northbrook IL | 2 | --- | --- | --- |
| 6/13 | 7:51A | 847-224-0823 | Off-Peak | N&W | Saint Pete MN | Incoming CL | 12 | --- | --- | --- |
| 6/13 | 6:32P | ■■■-■■■-5157 | Off-Peak | N&W | Saint Pete MN | Incoming CL | 3 | --- | --- | --- |
| 6/13 | 10:57P | 847-224-0823 | Off-Peak | N&W | Saint Pete MN | Incoming CL | 5 | --- | --- | --- |
| 6/14 | 12:19A | 847-224-0823 | Off-Peak | N&W | Saint Pete MN | Incoming CL | 1 | --- | --- | --- |
| 6/14 | 8:13A | 847-224-0823 | Off-Peak | N&W | Saint Pete MN | Incoming CL | 9 | --- | --- | --- |
| 6/14 | 1:23P | 847-224-0823 | Off-Peak | N&W | Adrian MN | Incoming CL | 3 | --- | --- | --- |
| 6/14 | 2:22P | ■■■-■■■-■■■ | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 6 | --- | --- | --- |
| 6/14 | 2:57P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 8 | --- | --- | --- |
| 6/14 | 11:32P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 2 | --- | --- | --- |
| 6/15 | 7:08A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 6/15 | 11:01A | ■■■-■■■-■■■ | Peak | PlanAllow | Sioux Fall SD | Incoming CL | 23 | --- | --- | --- |
| 6/15 | 12:11P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |
| 6/15 | 2:10P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 6/15 | 3:19P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 6/15 | 4:32P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 6/15 | 4:32P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 6/15 | 4:42P | | Peak | M2MAllow | | | 16 | --- | --- | --- |
| 6/15 | 5:23P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 6/15 | 5:28P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 6/15 | 5:38P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 6/15 | 8:09P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 6/15 | 9:05P | | Off-Peak | N&W | | | 6 | --- | 2.94 | 2.94 |
| 6/15 | 10:25P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 10 | --- | --- | --- |
| 6/15 | 11:36P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 2 | --- | --- | --- |
| 6/16 | 7:07A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 6/16 | 9:01A | | Peak | PlanAllow | | | 13 | --- | --- | --- |
| 6/16 | 11:22A | | Peak | M2MAllow | | | 5 | --- | --- | --- |
| 6/16 | 12:01P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 5 | --- | --- | --- |
| 6/16 | 12:06P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 7 | --- | --- | --- |
| 6/16 | 12:14P | | Peak | PlanAllow | | | 45 | --- | --- | --- |
| 6/16 | 1:02P | | Peak | M2MAllow | | | 8 | --- | --- | --- |
| 6/16 | 1:10P | | Peak | M2MAllow | | | 4 | --- | --- | --- |
| 6/16 | 1:14P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 6/16 | 1:32P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 6/16 | 8:12P | | Peak | M2MAllow | | | 10 | --- | --- | --- |
| 6/16 | 9:26P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Northbrook IL | 9 | --- | --- | --- |
| 6/16 | 10:52P | | Off-Peak | N&W | | | 9 | --- | --- | --- |
| 6/16 | 11:41P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/17 | 9:26A | | Peak | PlanAllow | | | 5 | --- | --- | --- |
| 6/17 | 9:52A | | Peak | PlanAllow | | | 2 | --- | --- | --- |
| 6/17 | 12:07P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/17 | 3:04P | | Peak | M2MAllow | | | 10 | --- | --- | --- |
| 6/17 | 3:25P | | Peak | M2MAllow | | | 17 | --- | --- | --- |
| 6/17 | 3:44P | | Peak | M2MAllow | | | 3 | --- | --- | --- |

**verizon** wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3262667718 | 380547517-00001 | 07/15/15 | 21 of 45 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17 | 7:38P | 605-321-9007 | Peak | M2MAllow | Sioux Fall SD | Sioux Fa SD | 10 | --- | --- | --- |
| 6/17 | 9:06P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |
| 6/18 | 7:54A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 6/18 | 8:51A | 605-877-2639 | Peak | PlanAllow | Sioux Fall SD | Sioux Fa SD | 2 | --- | --- | --- |
| 6/18 | 9:54A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 23 | --- | --- | --- |
| 6/18 | 10:17A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 6/18 | 10:41A | 605-877-2639 | Peak | PlanAllow | Sioux Fall SD | | 2 | --- | --- | --- |
| 6/18 | 11:18A | | Peak | PlanAllow | | | 9 | --- | --- | --- |
| 6/18 | 1:17P | | Peak | PlanAllow | | Rapid City SD | 1 | --- | --- | --- |
| 6/18 | 1:18P | 605-321-9007 | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 6/18 | 11:27P | 847-224-0823 | Off-Peak | N&W | Sioux City IA | Incoming CL | 3 | --- | --- | --- |
| 6/19 | 10:27A | 847-224-0823 | Peak | M2MAllow | Sioux City IA | Incoming CL | 1 | --- | --- | --- |
| 6/19 | 10:30A | 847-224-0823 | Peak | M2MAllow | Sioux City IA | Northbrook IL | 16 | --- | --- | --- |
| 6/19 | 10:51A | 605-321-9007 | Peak | M2MAllow | Sioux City IA | Incoming CL | 3 | --- | --- | --- |
| 6/19 | 11:54A | 847-224-0823 | Peak | M2MAllow | Sioux City IA | Incoming CL | 1 | --- | --- | --- |
| 6/19 | 1:59P | | Peak | PlanAllow | | | 4 | --- | --- | --- |
| 6/19 | 3:30P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 6/19 | 6:46P | | Peak | M2MAllow | | Sioux Fa SD | 36 | --- | --- | --- |
| 6/19 | 7:38P | | Peak | M2MAllow | | Sioux Fa SD | 1 | --- | --- | --- |
| 6/19 | 7:52P | | Peak | M2MAllow | | Sioux Fa SD | 3 | --- | --- | --- |
| 6/19 | 7:56P | | Peak | M2MAllow | | Sioux City IA | 4 | --- | --- | --- |
| 6/19 | 8:14P | | Peak | M2MAllow | | | 2 | --- | --- | --- |
| 6/19 | 8:25P | | Peak | M2MAllow | | Sioux Fa SD | 1 | --- | --- | --- |
| 6/20 | 7:26A | 847-224-0823 | Off-Peak | N&W | Sioux City IA | Incoming CL | 1 | --- | --- | --- |
| 6/20 | 7:26A | 847-224-0823 | Off-Peak | N&W | Sioux City IA | Northbrook IL | 11 | --- | --- | --- |
| 6/20 | 9:46A | 847-224-0823 | Off-Peak | N&W | Sioux City IA | Incoming CL | 14 | --- | --- | --- |
| 6/20 | 10:02A | | Off-Peak | N&W | | | 3 | --- | --- | --- |
| 6/20 | 11:48A | | Off-Peak | N&W | Sioux City IA | Sioux City IA | 1 | --- | --- | --- |

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 12 of 18 PageID #: 70

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 12 of 18 PageID #: 70

**verizon** wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3276202424 | 380547517-00001 | Do Not Pay | 12 of 25 |

## Monthly Charges, continued

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---:|
| Sioux Falls City Sales Tax | 1.47 |
| | $5.78 |

Total Current Charges for 605-321-5894     $71.19

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

## Detail for Traci Hylland: 605-321-5894

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20 | 10:38P | 847-224-0823 | Off-Peak | PriorMth,N&W | Sioux City IA | Incoming CL | 13 | --- | --- | --- |
| 6/20 | 11:16P | 605-321-5894 | Off-Peak | PriorMth,N&W | Sioux City IA | Incoming CL | 1 | --- | --- | --- |
| 6/21 | 12:30A | 847-224-0823 | Off-Peak | N&W | Worthing SD | Incoming CL | 6 | --- | --- | --- |
| 6/21 | 7:55A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 6/21 | 9:31A | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 2 | --- | --- | --- |
| 6/21 | 9:48A | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 1 | --- | --- | --- |
| 6/21 | 11:44A | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 1 | --- | --- | --- |
| 6/21 | 3:25P | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 1 | --- | --- | --- |
| 6/21 | 3:25P | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 2 | --- | --- | --- |
| 6/21 | 3:27P | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 3 | --- | --- | --- |
| 6/21 | 4:03P | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 2 | --- | --- | --- |
| 6/21 | 9:03P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/21 | 11:19P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/22 | 7:05A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/22 | 10:35A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 6/22 | 12:04P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 12 | --- | --- | --- |
| 6/22 | 1:06P | | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/22 | 1:16P | | Peak | M2MAllow | Sioux Fall SD | Sioux Fa SD | 2 | --- | --- | --- |
| 6/22 | 5:30P | | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 5 | --- | --- | --- |
| 6/22 | 7:16P | | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 5 | --- | --- | --- |
| 6/22 | 10:03P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |
| 6/22 | 11:15P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 23 | --- | --- | --- |
| 6/23 | 7:52A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |
| 6/23 | 9:36A | | Peak | PlanAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/23 | 10:06A | | Peak | PlanAllow | Sioux Fall SD | Sioux Fa SD | 2 | --- | --- | --- |
| 6/23 | 10:49A | | Peak | PlanAllow | Sioux Fall SD | Incoming CL | 4 | --- | --- | --- |
| 6/23 | 11:13A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/23 | 12:15P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 5 | --- | --- | --- |
| 6/23 | 12:20P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 7 | --- | --- | --- |
| 6/23 | 12:43P | | Peak | PlanAllow | Sioux Fall SD | Incoming LA | 2 | --- | --- | --- |
| 6/23 | 3:20P | | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 3 | --- | --- | --- |
| 6/23 | 4:13P | | Peak | PlanAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/23 | 5:23P | | Peak | PlanAllow | Sioux Fall SD | Sioux Fa SD | 12 | --- | --- | --- |
| 6/23 | 8:56P | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 16 | --- | --- | --- |



Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 13 of 18 PageID #: 71

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3276202424 | 380547517-00001 | Do Not Pay | 13 of 25 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23 | 9:11P | | Off-Peak | N&W | | Sacramento CA | 1 | --- | --- | --- |
| 6/23 | 10:07P | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 35 | --- | --- | --- |
| 6/23 | 10:44P | | Off-Peak | N&W | Sioux Fall SD | Sioux Fa SD | 8 | --- | --- | --- |
| 6/23 | 11:37P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 5 | --- | --- | --- |
| 6/24 | 8:07A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 6/24 | 9:00A | | Peak | PlanAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/24 | 9:50A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 4 | --- | --- | --- |
| 6/24 | 10:37A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 4 | --- | --- | --- |
| 6/24 | 12:58P | | Peak | PlanAllow | | | 2 | --- | --- | --- |
| 6/24 | 12:58P | | Peak | PlanAllow,CallWait | | | 2 | --- | --- | --- |
| 6/24 | 1:00P | | Peak | PlanAllow | | Sioux Fa SD | 1 | --- | --- | --- |
| 6/24 | 1:02P | | Peak | PlanAllow | Sioux Fall SD | Sioux Fa SD | 2 | --- | --- | --- |
| 6/24 | 1:43P | | Peak | PlanAllow | Sioux Fall SD | Sioux Fa SD | 3 | --- | --- | --- |
| 6/24 | 1:47P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 6/24 | 3:00P | | Peak | PlanAllow | | | 5 | --- | --- | --- |
| 6/24 | 4:37P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 6 | --- | --- | --- |
| 6/24 | 5:17P | | Peak | M2MAllow | | | 5 | --- | --- | --- |
| 6/24 | 5:51P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 6/24 | 5:54P | | Peak | M2MAllow | | Sioux Fa SD | 2 | --- | --- | --- |
| 6/24 | 6:16P | | Peak | M2MAllow | | Sioux Fa SD | 3 | --- | --- | --- |
| 6/24 | 7:36P | | Peak | M2MAllow | | | 1 | --- | --- | --- |
| 6/24 | 9:06P | | Off-Peak | N&W | | | 2 | --- | --- | --- |
| 6/25 | 8:19A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Northbrook IL | 5 | --- | --- | --- |
| 6/25 | 10:03A | | Peak | PlanAllow | | Incoming CL | 1 | --- | --- | --- |
| 6/25 | 11:16A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 28 | --- | --- | --- |
| 6/25 | 1:38P | | Peak | PlanAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/25 | 2:03P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/25 | 4:08P | | Peak | PlanAllow | | | 3 | --- | --- | --- |
| 6/25 | 8:06P | | Peak | M2MAllow | | | 3 | --- | --- | --- |
| 6/25 | 8:08P | | Peak | M2MAllow | | | 3 | --- | --- | --- |
| 6/25 | 11:14P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 12 | --- | --- | --- |
| 6/25 | 11:42P | | Off-Peak | N&W | | | 1 | --- | --- | --- |
| 6/25 | 11:50P | | Off-Peak | N&W | | | 68 | --- | --- | --- |
| 6/26 | 7:46A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/26 | 12:29P | | Peak | PlanAllow | | | 1 | --- | --- | --- |
| 6/26 | 2:06P | | Peak | PlanAllow | | | 2 | --- | --- | --- |
| 6/26 | 2:25P | | Peak | M2MAllow | | | 17 | --- | --- | --- |
| 6/26 | 3:19P | | Peak | PlanAllow | | | 6 | --- | --- | --- |
| 6/26 | 5:16P | | Peak | M2MAllow | | | 3 | --- | --- | --- |
| 6/26 | 9:37P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 12 | --- | --- | --- |
| 6/27 | 10:08A | | Off-Peak | N&W | | Sioux Fa SD | 41 | --- | --- | --- |
| 6/27 | 2:01P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 8 | --- | --- | --- |
| 6/27 | 2:50P | | Off-Peak | N&W | | Sioux Fa SD | 1 | --- | --- | --- |
| 6/27 | 2:54P | | Off-Peak | N&W | | Incoming CL | 5 | --- | --- | --- |
| 6/27 | 5:11P | | Off-Peak | N&W | | Sioux Fa SD | 1 | --- | --- | --- |

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 14 of 18 PageID #: 72

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3276202424 | 380547517-00001 | Do Not Pay | 14 of 25 |

## Detail for Traci Hylland: 605-███-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27 | 5:23P | ███-███-████ | Off-Peak | N&W | ███████ SD | Incoming CL | 12 | --- | --- | --- |
| 6/27 | 9:17P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 6/28 | 8:05A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 9 | --- | --- | --- |
| 6/28 | 10:30A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 4 | --- | --- | --- |
| 6/28 | 12:47P | ███-███-████ | Off-Peak | N&W | ███████ SD | ███████ SD | 1 | --- | --- | --- |
| 6/28 | 9:19P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Northbrook ██ | 8 | --- | --- | --- |
| 6/28 | 9:26P | ███-███-████ | Off-Peak | N&W | ███████ SD | ███████ SD | 2 | --- | --- | --- |
| 6/28 | 9:50P | ███-███-████ | Off-Peak | N&W | ███████ SD | ███████ | 39 | --- | --- | --- |
| 6/29 | 7:09A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 6/29 | 9:37A | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ CL | 3 | --- | --- | --- |
| 6/29 | 12:30P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ | 1 | --- | --- | --- |
| 6/29 | 1:47P | ███-███-████ | Peak | PlanAllow | ███████ SD | ███████ CL | 1 | --- | --- | --- |
| 6/29 | 2:20P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 6/29 | 9:03P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/30 | 6:56A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 6/30 | 10:07A | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ | 1 | --- | --- | --- |
| 6/30 | 10:08A | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 9 | --- | --- | --- |
| 6/30 | 12:42P | ███-███-████ | Peak | PlanAllow | ███████ | ███████ | 3 | --- | --- | --- |
| 6/30 | 12:46P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 1 | --- | --- | --- |
| 6/30 | 2:15P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 21 | --- | --- | --- |
| 6/30 | 2:36P | ███-███-████ | Peak | PlanAllow | ███████ SD | ███████ SD | 1 | --- | --- | --- |
| 6/30 | 2:37P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 15 | --- | --- | --- |
| 6/30 | 6:57P | ███-███-████ | Peak | PlanAllow | ███████ SD | ███████ CL | 1 | --- | --- | --- |
| 6/30 | 7:18P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 15 | --- | --- | --- |
| 6/30 | 7:39P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 1 | --- | --- | --- |
| 6/30 | 8:22P | ███-███-████ | Peak | PlanAllow | ███████ SD | ███████ | 2 | --- | --- | --- |
| 6/30 | 8:34P | ███-███-████ | Peak | PlanAllow | ███████ | ███████ | 21 | --- | --- | --- |
| 6/30 | 9:04P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 6/30 | 9:05P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 7/01 | 7:00A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 7/01 | 3:33P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 19 | --- | --- | --- |
| 7/01 | 3:55P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 8 | --- | --- | --- |
| 7/01 | 4:18P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 2 | --- | --- | --- |
| 7/01 | 5:26P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ CL | 1 | --- | --- | --- |
| 7/01 | 10:26P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 7/02 | 7:06A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 8 | --- | --- | --- |
| 7/02 | 7:14A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 7/02 | 10:47A | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 5 | --- | --- | --- |
| 7/02 | 10:53A | ███-███-████ | Peak | PlanAllow | ███████ SD | ███████ SD | 2 | --- | --- | --- |
| 7/02 | 11:48A | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ SD | 1 | --- | --- | --- |
| 7/02 | 3:14P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 6 | --- | --- | --- |
| 7/02 | 3:24P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 3 | --- | --- | --- |
| 7/02 | 6:20P | ███-███-████ | Peak | PlanAllow | ███████ SD | ███████ SD | 3 | --- | --- | --- |
| 7/02 | 6:45P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ | 19 | --- | --- | --- |
| 7/02 | 7:03P | ███-███-████ | Peak | M2MAllow | ███████ SD | ███████ CL | 10 | --- | --- | --- |

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 15 of 18 PageID #: 73

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3276202424 | 380547517-00001 | Do Not Pay | 15 of 25 |

## Detail for Traci Hylland: 605-███-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/02 | 8:16P | ███-███-████ | Peak | PlanAllow | Sioux Fall SD | ███████ ██ | 16 | --- | --- | --- |
| 7/02 | 8:50P | ███-███-████ | Peak | M2MAllow | Sioux Fall SD | ████ ██ ██ | 3 | --- | --- | --- |
| 7/02 | 11:01P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 17 | --- | --- | --- |
| 7/03 | 7:04A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 7/03 | 9:49A | ███-███-████ | Peak | PlanAllow | ████ ██ ██ | ████ ██ | 2 | --- | --- | --- |
| 7/03 | 10:12A | ███-███-████ | Peak | PlanAllow | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/03 | 10:14A | ███-███-████ | Peak | PlanAllow | ████ ██ ██ | ████ ██ ██ | 2 | --- | --- | --- |
| 7/03 | 10:22A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 20 | --- | --- | --- |
| 7/03 | 10:42A | ███-███-████ | Peak | PlanAllow | ████ ██ ██ | ████ ██ ██ | 2 | --- | --- | --- |
| 7/03 | 2:24P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 7/03 | 6:34P | ███-███-████ | Peak | M2MAllow | ████ ██ ██ | ████ ██ ██ | 3 | --- | --- | --- |
| 7/03 | 8:16P | ███-███-████ | Peak | M2MAllow | ████ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/03 | 8:33P | ███-███-████ | Peak | M2MAllow | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/03 | 8:50P | ███-███-████ | Peak | M2MAllow | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/03 | 9:30P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 15 | --- | --- | --- |
| 7/03 | 10:02P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 2 | --- | --- | --- |
| 7/04 | 8:16A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 7/04 | 11:41A | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/04 | 1:27P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 2 | --- | --- | --- |
| 7/04 | 1:57P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/04 | 2:04P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 13 | --- | --- | --- |
| 7/05 | 12:24A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 2 | --- | --- | --- |
| 7/05 | 8:38A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 19 | --- | --- | --- |
| 7/05 | 8:57A | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/05 | 10:35A | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 13 | --- | --- | --- |
| 7/05 | 11:30A | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 7 | --- | --- | --- |
| 7/05 | 2:20P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 2 | --- | --- | --- |
| 7/05 | 2:31P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 4 | --- | --- | --- |
| 7/05 | 2:35P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 7/05 | 3:54P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 5 | --- | --- | --- |
| 7/05 | 4:42P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 3 | --- | --- | --- |
| 7/05 | 4:45P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 3 | --- | --- | --- |
| 7/05 | 5:37P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/05 | 6:07P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/06 | 12:49P | ███-███-████ | Peak | M2MAllow | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/06 | 1:13P | ███-███-████ | Peak | M2MAllow | ████ ██ ██ | ████ ██ ██ | 8 | --- | --- | --- |
| 7/06 | 1:25P | 847-224-0823 | Peak | M2MAllow | Rock Rapid IA | Incoming CL | 29 | --- | --- | --- |
| 7/06 | 1:55P | ███-███-████ | Peak | M2MAllow | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/06 | 3:43P | ███-███-████ | Peak | M2MAllow | Sioux Fall SD | ████ ██ ██ | 16 | --- | --- | --- |
| 7/06 | 7:04P | ███-███-████ | Peak | M2MAllow | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/06 | 7:30P | ███-███-████ | Peak | PlanAllow | ████ ██ ██ | ████ ██ ██ | 6 | --- | --- | --- |
| 7/06 | 7:36P | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 19 | --- | --- | --- |
| 7/06 | 9:05P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 8 | --- | --- | --- |
| 7/06 | 9:26P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 1 | --- | --- | --- |
| 7/06 | 9:29P | ███-███-████ | Off-Peak | N&W | ████ ██ ██ | ████ ██ ██ | 12 | --- | --- | --- |

Case 4:16-cv-04060-RAL   Document 14-1   Filed 06/21/16   Page 16 of 18 PageID #: 74

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3276202424 | 380547517-00001 | Do Not Pay | 16 of 25 |

## Detail for Traci Hylland: 605-321-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/06 | 9:43P | [redacted] | Off-Peak | N&W | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/07 | 7:04A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 9 | --- | --- | --- |
| 7/07 | 11:35A | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/07 | 12:54P | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 6 | --- | --- | --- |
| 7/07 | 1:05P | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/07 | 4:41P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/07 | 4:45P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 20 | --- | --- | --- |
| 7/07 | 5:18P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 2 | --- | --- | --- |
| 7/07 | 6:00P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/07 | 6:56P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/07 | 8:36P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 18 | --- | --- | --- |
| 7/08 | 7:37A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 13 | --- | --- | --- |
| 7/08 | 9:23A | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/08 | 9:28A | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 2 | --- | --- | --- |
| 7/08 | 10:57A | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 2 | --- | --- | --- |
| 7/08 | 3:22P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 6 | --- | --- | --- |
| 7/08 | 7:27P | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 15 | --- | --- | --- |
| 7/08 | 8:29P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 5 | --- | --- | --- |
| 7/08 | 8:40P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 12 | --- | --- | --- |
| 7/08 | 8:52P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/08 | 8:53P | 847-224-0823 | Peak | M2MAllow,CallWait | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 7/09 | 8:15A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 14 | --- | --- | --- |
| 7/09 | 8:31A | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 8 | --- | --- | --- |
| 7/09 | 9:33A | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 19 | --- | --- | --- |
| 7/09 | 10:30A | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 3 | --- | --- | --- |
| 7/09 | 10:37A | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/09 | 10:59A | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 6 | --- | --- | --- |
| 7/09 | 7:41P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 7/09 | 9:05P | 847-224-0823 | Off-Peak | N&W | Sioux Fall SD | Incoming CL | 11 | --- | --- | --- |
| 7/10 | 7:39A | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 26 | --- | --- | --- |
| 7/10 | 8:12A | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 10 | --- | --- | --- |
| 7/10 | 10:16A | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 7 | --- | --- | --- |
| 7/10 | 10:25A | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 3 | --- | --- | --- |
| 7/10 | 11:56A | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/10 | 12:05P | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 14 | --- | --- | --- |
| 7/10 | 12:40P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 7/10 | 12:51P | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 2 | --- | --- | --- |
| 7/10 | 12:57P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/10 | 1:02P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 42 | --- | --- | --- |
| 7/10 | 1:58P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/10 | 2:18P | [redacted] | Peak | PlanAllow | [redacted] | [redacted] | 34 | --- | --- | --- |
| 7/10 | 3:33P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Incoming CL | 1 | --- | --- | --- |
| 7/10 | 3:35P | 847-224-0823 | Peak | M2MAllow | Sioux Fall SD | Northbrook IL | 3 | --- | --- | --- |
| 7/10 | 3:53P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 1 | --- | --- | --- |
| 7/10 | 4:29P | [redacted] | Peak | M2MAllow | [redacted] | [redacted] | 19 | --- | --- | --- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3276202424 | 380547517–00001 | Do Not Pay | 17 of 25 |

## Detail for Traci Hylland: 605-███-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10 | 4:49P | ███ | Peak | PlanAllow | ███ | ███ | 7 | --- | --- | --- |
| 7/10 | 4:56P | ███ | Peak | PlanAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/10 | 4:59P | ███ | Peak | PlanAllow | ███ | ███ | 9 | --- | --- | --- |
| 7/10 | 5:16P | ███ | Peak | M2MAllow | ███ | ███ | 4 | --- | --- | --- |
| 7/10 | 8:11P | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/10 | 8:34P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/10 | 8:54P | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/10 | 8:55P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/10 | 9:10P | ███ | Off-Peak | N&W | ███ | ███ | 1 | --- | --- | --- |
| 7/10 | 9:11P | ███ | Off-Peak | N&W | ███ | ███ | 2 | --- | --- | --- |
| 7/10 | 11:38P | ███ | Off-Peak | N&W | ███ | ███ | 1 | --- | --- | --- |
| 7/11 | 8:41A | ███ | Off-Peak | N&W | ███ | ███ | 2 | --- | --- | --- |
| 7/11 | 11:03A | ███ | Off-Peak | N&W | ███ | ███ | 1 | --- | --- | --- |
| 7/11 | 3:52P | ███ | Off-Peak | N&W | ███ | ███ | 14 | --- | --- | --- |
| 7/12 | 1:54P | ███ | Off-Peak | N&W | ███ | ███ | 14 | --- | --- | --- |
| 7/12 | 2:39P | ███ | Off-Peak | N&W | ███ | ███ | 15 | --- | --- | --- |
| 7/12 | 3:11P | ███ | Off-Peak | N&W | ███ | ███ | 6 | --- | --- | --- |
| 7/12 | 4:03P | ███ | Off-Peak | N&W | ███ | ███ | 21 | --- | --- | --- |
| 7/12 | 4:28P | ███ | Off-Peak | N&W | ███ | ███ | 24 | --- | --- | --- |
| 7/12 | 5:26P | ███ | Off-Peak | N&W | ███ | ███ | 12 | --- | --- | --- |
| 7/12 | 11:33P | ███ | Off-Peak | N&W | ███ | ███ | 42 | --- | --- | --- |
| 7/13 | 8:22A | ███ | Peak | PlanAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/13 | 10:39A | ███ | Peak | PlanAllow | ███ | ███ | 4 | --- | --- | --- |
| 7/13 | 10:49A | ███ | Peak | M2MAllow | ███ | ███ | 11 | --- | --- | --- |
| 7/13 | 11:44A | ███ | Peak | M2MAllow | ███ | ███ | 23 | --- | --- | --- |
| 7/13 | 1:11P | ███ | Peak | M2MAllow | ███ | ███ | 13 | --- | --- | --- |
| 7/13 | 1:37P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/13 | 3:13P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/13 | 8:38P | ███ | Peak | PlanAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/13 | 8:46P | ███ | Peak | M2MAllow | ███ | ███ | 33 | --- | --- | --- |
| 7/14 | 9:56A | ███ | Peak | M2MAllow | ███ | ███ | 13 | --- | --- | --- |
| 7/14 | 3:34P | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/14 | 3:39P | ███ | Peak | M2MAllow | ███ | ███ | 9 | --- | --- | --- |
| 7/14 | 5:30P | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/15 | 8:34A | ███ | Peak | PlanAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/15 | 9:09A | ███ | Peak | M2MAllow | ███ | ███ | 68 | --- | --- | --- |
| 7/15 | 10:29A | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/15 | 11:05A | ███ | Peak | M2MAllow | ███ | ███ | 5 | --- | --- | --- |
| 7/15 | 5:45P | ███ | Peak | PlanAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/15 | 7:27P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/16 | 10:17A | ███ | Peak | PlanAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/16 | 10:32A | ███ | Peak | M2MAllow | ███ | ███ | 38 | --- | --- | --- |
| 7/16 | 11:10A | ███ | Peak | M2MAllow,CallWait | ███ | ███ | 13 | --- | --- | --- |
| 7/16 | 3:18P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/16 | 3:21P | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |

**verizon** wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3276202424 | 380547517-00001 | Do Not Pay | 18 of 25 |

## Detail for Traci Hylland: 605-███-5894

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16 | 3:59P | ███ | Peak | M2MAllow | ███ | ███ | 3 | --- | --- | --- |
| 7/16 | 4:01P | ███ | Peak | M2MAllow | ███ | ███ | 25 | --- | --- | --- |
| 7/16 | 4:45P | ███ | Peak | M2MAllow | ███ | ███ | 27 | --- | --- | --- |
| 7/17 | 9:08A | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/17 | 9:11A | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/17 | 9:12A | ███ | Peak | PlanAllow | ███ | ███ | 4 | --- | --- | --- |
| 7/17 | 9:16A | ███ | Peak | M2MAllow | ███ | ███ | 3 | --- | --- | --- |
| 7/17 | 9:20A | ███ | Peak | PlanAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/17 | 9:22A | ███ | Peak | M2MAllow | ███ | ███ | 3 | --- | --- | --- |
| 7/17 | 11:31A | ███ | Peak | PlanAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/17 | 2:15P | ███ | Peak | M2MAllow | ███ | ███ | 28 | --- | --- | --- |
| 7/17 | 4:00P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/17 | 4:01P | ███ | Peak | M2MAllow | ███ | ███ | 1 | --- | --- | --- |
| 7/17 | 4:33P | ███ | Peak | PlanAllow | ███ | ███ | 31 | --- | --- | --- |
| 7/17 | 5:03P | ███ | Peak | PlanAllow | ███ | ███ | 43 | --- | --- | --- |
| 7/17 | 6:22P | ███ | Peak | PlanAllow | ███ | ███ | 30 | --- | --- | --- |
| 7/17 | 6:53P | ███ | Peak | M2MAllow | ███ | ███ | 3 | --- | --- | --- |
| 7/17 | 7:25P | ███ | Peak | M2MAllow | ███ | ███ | 11 | --- | --- | --- |
| 7/18 | 3:19P | ███ | Off-Peak | N&W | ███ | ███ | 2 | --- | --- | --- |
| 7/18 | 3:31P | ███ | Off-Peak | N&W | ███ | ███ | 2 | --- | --- | --- |
| 7/18 | 3:40P | ███ | Off-Peak | N&W | ███ | ███ | 1 | --- | --- | --- |
| 7/18 | 4:26P | ███ | Off-Peak | N&W | ███ | ███ | 2 | --- | --- | --- |
| 7/18 | 4:45P | ███ | Off-Peak | N&W | ███ | ███ | 10 | --- | --- | --- |
| 7/18 | 6:02P | ███ | Off-Peak | N&W | ███ | ███ | 3 | --- | --- | --- |
| 7/18 | 6:17P | ███ | Off-Peak | N&W | ███ | ███ | 2 | --- | --- | --- |
| 7/19 | 9:27A | ███ | Off-Peak | N&W | ███ | ███ | 21 | --- | --- | --- |
| 7/19 | 9:47A | ███ | Off-Peak | N&W | ███ | ███ | 2 | --- | --- | --- |
| 7/19 | 9:50A | ███ | Off-Peak | N&W | ███ | ███ | 1 | --- | --- | --- |
| 7/19 | 12:26P | ███ | Off-Peak | N&W | ███ | ███ | 4 | --- | --- | --- |
| 7/19 | 12:36P | ███ | Off-Peak | N&W | ███ | ███ | 3 | --- | --- | --- |
| 7/19 | 12:46P | ███ | Off-Peak | N&W | ███ | ███ | 1 | --- | --- | --- |
| 7/19 | 6:51P | ███ | Off-Peak | N&W | ███ | ███ | 1 | --- | --- | --- |
| 7/20 | 12:31P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/20 | 2:32P | ███ | Peak | M2MAllow | ███ | ███ | 5 | --- | --- | --- |
| 7/20 | 2:55P | ███ | Peak | M2MAllow | ███ | ███ | 12 | --- | --- | --- |
| 7/20 | 3:14P | ███ | Peak | M2MAllow | ███ | ███ | 3 | --- | --- | --- |
| 7/20 | 3:42P | ███ | Peak | M2MAllow | ███ | ███ | 2 | --- | --- | --- |
| 7/20 | 5:17P | ███ | Peak | M2MAllow | ███ | ███ | 3 | --- | --- | --- |